Mark D. ROME, Plaintiff—Appellant,

v.

SMITHKLINE BEECHAM CORPORA-TION, DBA GlaxoSmithKline, De-fendant—Appellee.

No. 08–56688.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 2, 2010.

Filed Feb. 16, 2010.

C. Brent Scott, Esquire, C. Brent Scott, San Juan Capistrano, CA, for Plaintiff–Appellant.

Meryl C. Maneker, Esquire, Claudette G. Wilson, Wilson Turner Kosmo, LLP, San Diego, CA, for Defendant–Appellee.

Before: KLEINFELD, WARDLAW and CALLAHAN, Circuit Judges.

MEMORANDUM *

Following a bench trial, the district court entered judgment in favor of Smith-Kline Beecham Corporation ("GSK") on Mark Rome's claims of age-based discrimi-nation, harassment, retaliation, and breach of contract. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

* This disposition is not appropriate for publica-tion and is not precedent except as provided

**1. Discrimination.** The district court did not clearly err in rejecting Rome's claim that GSK terminated his employ-ment because of age-based discrimination. *See Crockett & Myers, Ltd. v. Napier, Fitzgerald & Kirby, LLP,* 583 F.3d 1232, 1236 (9th Cir.2009) (clear error standard of review); Cal. Gov't Code § 12940(a) (pro-hibition on age-based discrimination). Though GSK's investigation of Rome's al-leged violation of GSK's grants policy left much to be desired, the district court's view that Rome's employment was not ter-minated because of his age "is plausible in light of the record viewed in its entirety," and, therefore, must be affirmed "even if the reviewing court would have weighed the evidence differently had it sat as the trier of fact." *Lahoti v. VeriCheck, Inc.,* 586 F.3d 1190, 1196 (9th Cir.2009) (citation and quotation omitted).

Nor did the district court clearly err in accepting GSK's proffered justification for its decision not to hire Rome as an HIV Clinical Specialist. From the evidence presented at trial, the district court rea-sonably may have concluded that other candidates were more qualified than Rome, that Rome was relatively unenthusi-astic about the position, and that Rome's age was not a consideration in the hiring decision.

**2. Harassment.** The district court did not clearly err in rejecting Rome's harass-ment claim. We are not "possessed of a 'definite and firm conviction' " that Rome's manager engaged in conduct of sufficient severity and pervasiveness to alter the terms and conditions of Rome's employ-ment. *SEC v. Rubera,* 350 F.3d 1084, 1093 (9th Cir.2003) (quoting *Easley v. Cromar-tie,* 532 U.S. 234, 242, 121 S.Ct. 1452, 149

by 9th Cir. R. 36–3.

L.Ed.2d 430 (2001)) (standard of review); *Nazir v. United Airlines, Inc.,* 178 Cal. App.4th 243, 263–64, 100 Cal.Rptr.3d 296 (2009) (elements of hostile work environment claim).

3. **Retaliation.** The district court did not clearly err in rejecting Rome's claim that his employment was terminated because he filed a complaint with the Employee Response Center. *Rubera,* 350 F.3d at 1093 (standard of review); Cal. Gov't Code § 12940(h) (retaliation). Rome did not advance an independent claim that GSK violated his rights by failing to conduct a sufficient investigation of his complaint to the Employee Response Center. *See* Cal. Gov't Code § 12490(j)(1), (k).

4. **Breach of Contract.** Rome's claim that GSK lacked a "good faith" basis for terminating his employment is foreclosed by our previous decision affirming the grant of summary judgment on this claim. *Rome v. SmithKline Beecham Corp.,* 232 Fed.Appx. 711 (9th Cir.2007); *see also Cotran v. Rollins Hudig Hall Int'l, Inc.,* 17 Cal.4th 93, 95–96, 69 Cal.Rptr.2d 900, 948 P.2d 412 (1998) (wrongful termination standard).

**AFFIRMED.**